David K. Eldan, Admitted *Pro Hac Vice*
deldan@pmcos.com
PARKER, MILLIKEN, CLARK, O'HARA &
SAMUELIAN
A Professional Corporation
555 S. Flower St., 30th Floor
Los Angeles, CA 90071-2440
Telephone:     (213) 683-6500

Teresa H. Pearson, P.C., OSB No. 953750
teresa.pearson@millerash.com
David W. Hercher, P.C., OSB No. 812639
dave.hercher@millernash.com
MILLER NASH GRAHAM & DUNN LLP
3400 U.S. Bancorp Tower
111 S.W. Fifth Avenue
Portland, Oregon 97204
Telephone: 503.224.5858
Fax: 503.224.0155

Attorneys for Appellants Pacific Western Bank and
Coastline RE Holdings Corp.

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re<br><br>**FAGERDALA USA – LOMPOC, INC.,**<br><br>Debtor. | Case No. 14-34642-tmb11<br><br>Chapter 11<br><br>**APPELLANTS' DESIGNATION OF RECORD ON APPEAL** |

Appellants, Pacific Western Bank and Coastline RE Holdings Corp. (together, "Lender-Appellants"), designate the entire record below (including but not limited to the pleadings, declarations, testimony, transcripts, proofs of claim, and exhibits listed hereunder) as the record on appeal:

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 08/14/2014 | 1 (11 pgs) | Chapter 11 Voluntary Petition. Fee Amount $1717. DOUGLAS R PAHL on behalf of Fagerdala USA - Lompoc, Inc.. Exclusivity Period Expires 12/12/2014. (PAHL, DOUGLAS) Additional attachment(s) added on 8/14/2014 (rdl). Attached corrected document. Modified on 8/14/2014 (rdl). (Entered: 08/14/2014) |
| 08/14/2014 | 2 | Receipt of Filing Fee for Chapter 11 Voluntary Petition - case upload(14-34642-11) [caseupld,volp11u] (1717.00). Receipt Number 12171727. (re:Doc#1) (U.S. Treasury) (Entered: 08/14/2014) |
| 08/14/2014 | 3 (1 pg) | Corporate Ownership Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/14/2014) |
| 08/14/2014 | 4 (2 pgs) | Notice of Bankruptcy Case, Meeting of Creditors, and Deadlines. Filed by U.S. Trustee US Trustee, Portland. 341(a) Meeting to be Held on 9/18/2014 at 03:00 PM at UST3, US Trustee's Office, Portland, Rm 213. Proofs of Claims due by 12/17/2014. (^US Trustee8, Portland) (Entered: 08/14/2014) |
| 08/14/2014 | 5 (1 pg) | Attorney's Disclosure of Compensation Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/14/2014) |
| 08/14/2014 | 6 (1 pg) | Order of Designation, and Notice of Chapter 11 Financial Reporting and Mailing Requirements Rule 2015 Financial Report due by 9/22/2014. (tlh) (Entered: 08/14/2014) |
| 08/14/2014 | 7 | IT IS HEREBY ORDERED that the case may be dismissed unless the debtor immediately files the List of Creditors Holding 20 Largest Unsecured Claims which was required to be filed with the petition per Fed R Bankr P 1007(d) and attaches a Certificate of Service that certifies that the debtor served on the U.S. Trustee a copy of both (a) the List, and (b) a self-adhesive label with the name and service address for the debtor (or party designated to perform the debtor's duties), any joint debtor, any debtor's attorney, and each creditor on the List. This entry is the official order. No document is attached. (tlh) (Entered: 08/14/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 08/14/2014 | 8<br>(1 pg) | Certificate of Service Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/14/2014) |
| 08/14/2014 | 9<br>(1 pg) | Order and Notice Regarding Time to File Documents; and Notice of Proposed Dismissal. (tlh) (Entered: 08/14/2014) |
| 08/16/2014 | 10<br>(4 pgs) | BNC Certificate of Notice of 4 Notice of Bankruptcy Case, Meeting of Creditors, and Deadlines. Filed by U.S. Trustee US Trustee, Portland. 341(a) Meeting to be Held on 9/18/2014 at 03:00 PM at UST3, US Trustee's Office, Portland, Rm 213. Proofs of Claims due by 12/17/2014. (^US Trustee8, Portland). (Admin.) (Entered: 08/16/2014) |
| 08/16/2014 | 11<br>(2 pgs) | Certificate of Notice Re: 6 Order of Designation, and Notice of Chapter 11 Financial Reporting and Mailing Requirements Rule 2015 Financial Report due by 9/22/2014. (tlh). (Admin.) (Entered: 08/16/2014) |
| 08/16/2014 | 12<br>(2 pgs) | Certificate of Notice Re: 9 Order and Notice Regarding Time to File Documents; and Notice of Proposed Dismissal. (tlh). (Admin.) (Entered: 08/16/2014) |
| 08/21/2014 | 13 | Special Notice Request Filed By Creditor Pacific Western Bank (ELDAN, DAVID) (Entered: 08/21/2014) |
| 08/26/2014 | 14 | An order for relief in this case was entered under Chapter 11 of the Bankruptcy Code. Despite efforts to contact eligible unsecured creditors, as of this date, the United States Trustee has not received a sufficient number of creditors willing to serve on a committee of unsecured creditors. See 11 U.S.C. 1102(b)(1). Accordingly, the United States Trustee is unable to appoint a committee pursuant to 11 U.S.C. 1102(a). Filed by U.S. Trustee US Trustee, Portland. (US Trustee, Portland) (Entered: 08/26/2014) |
| 08/27/2014 | 15<br>(3 pgs) | Order Setting Scheduling and Case Management Conference. Case Management Conference set for 09/22/2014 at 11:00AM at Courtroom #4, Portland. (tlh) (Entered: 08/27/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 08/28/2014 | 16 (26 pgs) | Missing Documents Schedule A: Schedule B: Schedule D: Schedule E: Schedule F: Schedule G: Schedule H: Summary of Schedules: Unsworn Declaration: Statement of Financial Affairs and Unsworn Declaration: Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/28/2014) |
| 08/28/2014 | 17 (1 pg) | Equity Security Holders Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/28/2014) |
| 08/28/2014 | 18 (2 pgs) | Amended List of 20 Largest Unsecured Creditors Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/28/2014) |
| 08/28/2014 | 19 (1 pg) | First Amended Corporate Ownership Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/28/2014) |
| 08/29/2014 | 20 (4 pgs) | Certificate of Notice Re: 15 Order Setting Scheduling and Case Management Conference. Case Management Conference set for 09/22/2014 at 11:00AM at Courtroom #4, Portland. (tlh). (Admin.) (Entered: 08/29/2014) |
| 09/02/2014 | 21 (2 pgs) | Amended Schedule(s) Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/02/2014) |
| 09/02/2014 | 22 (2 pgs) | Notice of Amended Schedules and Creditor Mailing List ONLY and certification that all additional creditors have been uploaded and verified. Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/02/2014) |
| 09/02/2014 | 23 | Receipt of Filing Fee for Amended Schedules/Creditor Mailing List(Fee)(14-34642-tmb11) [misc,amdsch] ( 30.00). Receipt Number 12236367. (re:Doc#22) (U.S. Treasury) (Entered: 09/02/2014) |
| 09/02/2014 | 24 (4 pgs) | Notice of Rescheduled Meeting of Creditors and Certificate of Service Thereon Filed By Debtor Fagerdala USA - Lompoc, Inc. 341(a) Meeting to be Held on 9/30/2014 at 10:00 AM at UST1, US Trustee's Office, Portland, Rm 223. (PAHL, DOUGLAS) (Entered: 09/02/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|---------------------------|
| 09/04/2014 | 25<br>(3 pgs) | Amended Order Setting Scheduling and Case Management Conference. Case Management Conference set for 10/02/2014 at 10:00AM at Courtroom #4, Portland. (tlh) (Entered: 09/04/2014) |
| 09/06/2014 | 26<br>(4 pgs) | Certificate of Notice Re: 25 Amended Order Setting Scheduling and Case Management Conference. Case Management Conference set for 10/02/2014 at 10:00AM at Courtroom #4, Portland. (tlh). (Admin.) (Entered: 09/06/2014) |
| 09/11/2014 | 27<br>(1 pg) | Change of Address for DenMat Filed By Creditor DenMat (tlh) (Entered: 09/11/2014) |
| 09/11/2014 | 28<br>(1 pg) | First Amended Attorney's Disclosure of Compensation Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/11/2014) |
| 09/11/2014 | 29<br>(21 pgs;<br>2 docs) | Application to Employ *Perkins Coie LLP as Debtor's General Bankruptcy Counsel Nunc Pro Tunc to August 14, 2014* Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Proposed Order) (PAHL, DOUGLAS) (Entered: 09/11/2014) |
| 09/11/2014 | 30<br>(3 pgs) | Certificate of Service 28 Attorney Disclosure of Compensation, 29 Application to Employ Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/11/2014) |
| 09/15/2014 | 31<br>(12 pgs) | Case Management Documents Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/15/2014) |
| 09/15/2014 | 32<br>(9 pgs) | Supplemental Rule 2014 Verified Statement for Proposed Professional *(First Supplemental)* Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/15/2014) |
| 09/22/2014 | 33<br>(21 pgs) | Rule 2015 Financial Report for August 14 through August 31, 2014 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 10/21/2014.(PAHL, DOUGLAS). Modified on 9/23/2014 (tlh). Modified to correct due date. (Entered: 09/22/2014) |
| 10/02/2014 | 34<br>(1 pg) | Case Management Conference Held. (bls) (Entered: 10/02/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 10/03/2014 | 35<br>(2 pgs) | Order Setting Deadline to File Disclosure Statement and Plan of Reorganization Chapter 11 Plan due by 11/3/2014. Disclosure Statement due by 11/3/2014. (tlh) (Entered: 10/03/2014) |
| 10/03/2014 | 36<br>(22 pgs; 3 docs) | First Amended Application to Employ *Perkins Coie LLP as Debtor's General Bankruptcy Counsel Nunc Pro Tunc to August 14, 2014* Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (PAHL, DOUGLAS) (Entered: 10/03/2014) |
| 10/05/2014 | 37<br>(4 pgs) | Certificate of Notice Re: 35 Order Setting Deadline to File Disclosure Statement and Plan of Reorganization Chapter 11 Plan due by 11/3/2014. Disclosure Statement due by 11/3/2014. (tlh). (Admin.) (Entered: 10/05/2014) |
| 10/09/2014 | 38<br>(2 pgs) | Order Authorizing re 36 First Amended Application to Employ *Perkins Coie LLP as Debtor's General Bankruptcy Counsel Nunc Pro Tunc to August 14, 2014* filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh) (Entered: 10/09/2014) |
| 10/09/2014 | 39<br>(3 pgs; 2 docs) | Notice to Serve Documents Re: 38 Order Authorizing re 36 First Amended Application to Employ *Perkins Coie LLP as Debtor's General Bankruptcy Counsel Nunc Pro Tunc to August 14, 2014* filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (tlh) (Entered: 10/09/2014) |
| 10/11/2014 | 40<br>(3 pgs) | Certificate of Notice Re: 38 Order Authorizing re 36 First Amended Application to Employ *Perkins Coie LLP as Debtor's General Bankruptcy Counsel Nunc Pro Tunc to August 14, 2014* filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (Admin.) (Entered: 10/11/2014) |
| 10/13/2014 | 41<br>(3 pgs) | Certificate of Service 38 Order on Application to Employ Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 10/13/2014) |
| 10/21/2014 | 42<br>(21 pgs) | Rule 2015 Financial Report for September 2014 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 11/21/2014.(PAHL, DOUGLAS) (Entered: 10/21/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 11/07/2014 | 43<br>(7 pgs;<br>2 docs) | Superseded by Docket #44. Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *through and including November 14, 2014* Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Proposed Order) (PAHL, DOUGLAS) Modified on 11/10/2014 (tlh). (Entered: 11/07/2014) |
| 11/10/2014 | 44<br>(7 pgs;<br>2 docs) | Motion to Extend Time for Debtor to File its Plan and Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Proposed Order) (PAHL, DOUGLAS) (Entered: 11/10/2014) |
| 11/13/2014 | 45<br>(2 pgs) | Order Granting 44 Motion to Extend Time for Debtor to File its Plan and Disclosure Statement filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh) (Entered: 11/13/2014) |
| 11/13/2014 | 46<br>(3 pgs;<br>2 docs) | Notice to Serve Documents Re: 45 Order Granting 44 Motion to Extend Time to File its Plan and Disclosure Statement filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (tlh) (Entered: 11/13/2014) |
| 11/14/2014 | 47<br>(3 pgs) | Certificate of Service 45 Order on Motion to Extend/Shorten Time Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 11/14/2014) |
| 11/14/2014 | 48<br>(33 pgs) | Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 11/14/2014) |
| 11/14/2014 | 49<br>(68 pgs;<br>2 docs) | Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization)(PAHL, DOUGLAS) (Entered: 11/14/2014) |
| 11/15/2014 | 50<br>(3 pgs) | Certificate of Notice Re: 45 Order Granting 44 Motion to Extend Time for Debtor to File its Plan and Disclosure Statement filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (Admin.) (Entered: 11/15/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 11/20/2014 | 51 (2 pgs; 2 docs) | Notice of Hearing on Proposed Chapter 11 Disclosure Statement. 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization). Disclosure Statement Hearing to be Held on 01/07/2015 at 10:00 AM at Courtroom #4, Portland. (bls) (Entered: 11/20/2014) |
| 11/21/2014 | 52 (23 pgs) | Rule 2015 Financial Report for October 2014 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 12/22/2014.(PAHL, DOUGLAS) (Entered: 11/21/2014) |
| 11/25/2014 | 53 (5 pgs; 2 docs) | Motion to Reschedule Hearing *on Disclosure Statement* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 51 Notice of Hearing on Disclosure Statement (Attachments: # 1 Proposed Order) (PAHL, DOUGLAS) (Entered: 11/25/2014) |
| 11/26/2014 | 54 (2 pgs) | Order Granting re: 53 Motion to Reschedule Hearing *on Disclosure Statement* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 51 Notice of Hearing on Disclosure Statement (Attachments: # 1 Proposed Order) (tlh) (Entered: 11/26/2014) |
| 11/28/2014 | 55 (3 pgs) | Certificate of Notice Re: 54 Order Granting re: 53 Motion to Reschedule Hearing *on Disclosure Statement* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 51 Notice of Hearing on Disclosure Statement (Attachments: # 1 Proposed Order) (tlh). (Admin.) (Entered: 11/28/2014) |
| 12/01/2014 | 56 (2 pgs; 2 docs) | AMENDED Notice of Hearing on Proposed Chapter 11 Disclosure Statement. 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization). Rescheduled Disclosure Statement Hearing to be Held on 02/11/2015 at 01:30 PM at Courtroom #4, Portland. (bls) (Entered: 12/01/2014) |
| 12/02/2014 | 57 | Notice of Appearance/Representation Filed By Interested Party Den Mat Holdings, LLC (POUST, ALEX) (Entered: 12/02/2014) |
| 12/09/2014 | 58 (1 pg) | Change of Address for Lee & Associates Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 12/09/2014) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 12/17/2014 | 59 (7 pgs; 2 docs) | Application for Examination of Pacific Western Bank Under Rule 2004 *Debtor's Unopposed Motion for Rule 2004 Examination of Pacific Western Bank* Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit B - Prooposed Order) (PAHL, DOUGLAS) (Entered: 12/17/2014) |
| 12/18/2014 | 60 (3 pgs) | Order Granting 59 Application for Examination of Pacific Western Bank Under Rule 2004 *Debtor's Unopposed Motion for Rule 2004 Examination of Pacific Western Bank* filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh) (Entered: 12/18/2014) |
| 12/20/2014 | 61 (4 pgs) | Certificate of Notice Re: 60 Order Granting 59 Application for Examination of Pacific Western Bank Under Rule 2004 *Debtor's Unopposed Motion for Rule 2004 Examination of Pacific Western Bank* filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (Admin.) (Entered: 12/20/2014) |
| 12/22/2014 | 62 (1 pg) | Change of Noticing Address for CT Corporation System re Claim no. 1 Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 12/22/2014) |
| 12/22/2014 | 63 (24 pgs) | Rule 2015 Financial Report for November 2014 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 1/21/2015.(PAHL, DOUGLAS) (Entered: 12/22/2014) |
| 12/26/2014 | 64 (1 pg) | Certificate of Service 49 Disclosure Statement, 56 Notice of Hearing on Disclosure Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 12/26/2014) |
| 01/05/2015 | 65 (4 pgs) | Correspondence (copy) Re: CT Corporation/unknown entity. Filed By CT Corporation System (tlh) (Entered: 01/05/2015) |
| 01/19/2015 | 66 | Special Notice Request Filed By Creditor Pacific Western Bank (HERCHER, DAVID) (Entered: 01/19/2015) |
| 01/21/2015 | 67 (2 pgs) | Application for Special Admission Pro Hac Vice of David K. Eldan, and ORDER Thereon (tlh) (Entered: 01/21/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 01/21/2015 | 68 (25 pgs) | Rule 2015 Financial Report for December 2014 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 2/23/2015.(PAHL, DOUGLAS) (Entered: 01/21/2015) |
| 01/23/2015 | 69 (3 pgs) | Certificate of Notice Re: 67 Application for Special Admission Pro Hac Vice of David K. Eldan, and ORDER Thereon (tlh). (Admin.) (Entered: 01/23/2015) |
| 01/30/2015 | 70 (5 pgs; 2 docs) | Motion to Reschedule Hearing *Debtor's Motion to Reschedule the Disclosure Statement Hearing* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re:49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization) filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Proposed Order) (PAHL, DOUGLAS) (Entered: 01/30/2015) |
| 02/02/2015 | 71 (2 pgs; 2 docs) | 2nd AMENDED Notice of Hearing on Proposed Chapter 11 Disclosure Statement. 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization). Disclosure Statement Hearing to be Held on 03/31/2015 at 11:00 AM at Courtroom #4, Portland. (bls) (Entered: 02/02/2015) |
| 02/04/2015 | 72 (1 pg) | Certificate of Service 71 Notice of Hearing on Disclosure Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 02/04/2015) |
| 02/05/2015 | 73 (19 pgs) | Unopposed Application for Examination of Debtor Under Rule 2004 Filed by Creditor Pacific Western Bank (HERCHER, DAVID) (Entered: 02/05/2015) |
| 02/09/2015 | 74 (9 pgs) | Order Granting 73 Unopposed Application for Examination of Debtor Under Rule 2004 filed by Creditor Pacific Western Bank (jbk) (Entered: 02/09/2015) |
| 02/11/2015 | 75 (10 pgs) | Certificate of Notice Re: 74 Order Granting 73 Unopposed Application for Examination of Debtor Under Rule 2004 filed by Creditor Pacific Western Bank (jbk). (Admin.) (Entered: 02/11/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 02/23/2015 | 76<br>(23 pgs) | Rule 2015 Financial Report for January 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 3/23/2015.(PAHL, DOUGLAS) (Entered: 02/23/2015) |
| 03/10/2015 | 77<br>(7 pgs) | Unopposed Application for Examination of Debtor and Others Under Rule 2004 *Motion to Modify Order Authorizing Rule 2004 Examination of Debtor and Resetting Disclosure Statement Hearing* Filed by Creditor Pacific Western Bank (HERCHER, DAVID) (Entered: 03/10/2015) |
| 03/12/2015 | 78<br>(2 pgs) | Order Granting re 74 re 77 Unopposed Application for Examination of Debtor and Others Under Rule 2004 *Motion to Modify Order Authorizing Rule 2004 Examination of Debtor Pacific Western Bank (tlh) (Entered: 03/12/2015)* |
| 03/12/2015 | 79<br>(3 pgs;<br>2 docs) | Notice to Serve Documents Re: 78 Order Granting re 74 re 77 Unopposed Application for Examination of Debtor and Others Under Rule 2004 *Motion to Modify Order Authorizing Rule 2004 Examination of Debtor Pacific Western Bank (tlh). (tlh) (Entered: 03/12/2015)* |
| 03/12/2015 | 80<br>(2 pgs;<br>2 docs) | 3rd AMENDED Notice of Hearing on Proposed Chapter 11 Disclosure Statement. 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization). Disclosure Statement Hearing to be Held on 04/20/2015 at 09:00 AM in Courtroom #4, Portland. (bls) (Entered: 03/12/2015) |
| 03/14/2015 | 81<br>(3 pgs) | Certificate of Notice Re: 78 Order Granting re 74 re 77 Unopposed Application for Examination of Debtor and Others Under Rule 2004 *Motion to Modify Order Authorizing Rule 2004 Examination of Debtor Pacific Western Bank (tlh). (Admin.) (Entered: 03/14/2015)* |
| 03/16/2015 | 82<br>(1 pg) | Certificate of Service 80 Notice of Hearing on Disclosure Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 03/16/2015) |
| 03/23/2015 | 83<br>(25 pgs) | Rule 2015 Financial Report for February 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 4/21/2015.(PAHL, DOUGLAS) (Entered: 03/23/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 04/08/2015 | 84 (4 pgs) | Unopposed Motion to Reschedule Hearing *Creditor Pacific Western Bank's Unopposed Motion to Reset Disclosure Statement Hearing* Filed by Creditor Pacific Western Bank. Re:49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization) filed by Debtor Fagerdala USA - Lompoc, Inc. (HERCHER, DAVID) Modified on 4/8/2015 (tlh). Modified to correct filer name. (Entered: 04/08/2015) |
| 04/08/2015 | 85 (2 pgs) | Unopposed Motion to Reschedule Hearing *Supplement to Creditor Pacific Western Bank's Unopposed Motion to Reset Disclosure Statement Hearing (Statement of U.S.Trustee's Nonopposition)* Filed by Creditor Pacific Western Bank Re:84 Unopposed Motion to Reschedule Hearing *Creditor Pacific Western Bank's Unopposed Motion to Reset Disclosure Statement Hearing* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re:49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization) filed by Debtor Fagerdala USA - Lompoc, Inc. filed by Debtor Fagerdala USA - Lompoc, Inc. (HERCHER, DAVID) (Entered: 04/08/2015) |
| 04/09/2015 | 86 (1 pg) | Order Denying Motion to Continue/Reschedule 84 Unopposed Motion to Reschedule Hearing *Creditor Pacific Western Bank's Unopposed Motion to Reset Disclosure Statement Hearing* filed by Creditor Pacific Western Bank (tlh) (Entered: 04/09/2015) |
| 04/13/2015 | 87 (124 pgs) | Objection Filed by Creditor Pacific Western Bank Re: 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization) (HERCHER, DAVID) (Entered: 04/13/2015) |
| 04/15/2015 | 88 (3 pgs) | Certificate of Service 87 Objection Filed By Creditor Pacific Western Bank (HERCHER, DAVID) (Entered: 04/15/2015) |
| 04/15/2015 | 89 (13 pgs) | Superseded by Docket #90. Reply. Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 87 Objection Filed by Creditor Pacific Western Bank Re: 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization) (PAHL, DOUGLAS) Modified on 4/16/2015 (jbk). (Entered: 04/15/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 04/16/2015 | 90 (13 pgs) | Response Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 87 Objection Filed by Creditor Pacific Western Bank Re: 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization) (PAHL, DOUGLAS) (Entered: 04/16/2015) |
| 04/20/2015 | 91 (2 pgs) | Hearing Held. Re: 49 Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Exhibit A - Plan of Reorganization). (bls) (Entered: 04/20/2015) |
| 04/21/2015 | 92 (24 pgs) | Rule 2015 Financial Report for March 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 5/21/2015.(PAHL, DOUGLAS) (Entered: 04/21/2015) |
| 04/22/2015 | 93 (60 pgs) | Objection Filed by Creditor Pacific Western Bank (HERCHER, DAVID) (Entered: 04/22/2015) |
| 04/23/2015 | 94 (3 pgs) | Certificate of Service 93 Objection Filed By Creditor Pacific Western Bank (HERCHER, DAVID) (Entered: 04/23/2015) |
| 04/23/2015 | 95 (1 pg) | Notice of Hearing Re: 93 Objection Filed by Creditor Pacific Western Bank. Hearing Scheduled for 04/29/2015 at 10:00 AM at Telephone Hearing. (bls) (Entered: 04/23/2015) |
| 04/25/2015 | 96 (2 pgs) | Certificate of Notice Re: 95 Notice of Hearing Re: 93 Objection Filed by Creditor Pacific Western Bank. Hearing Scheduled for 04/29/2015 at 10:00 AM at Telephone Hearing. (bls). (Admin.) (Entered: 04/25/2015) |
| 04/27/2015 | 97 (68 pgs; 2 docs) | First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization)(PAHL, DOUGLAS) (Entered: 04/27/2015) |
| 04/27/2015 | 98 (148 pgs; 2 docs) | First Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization)). (Attachments: # 1 First Amended Disclosure Statement for First Amended Plan of Reoganization Dated April 27, 2015)(PAHL, DOUGLAS) (Entered: 04/27/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 04/29/2015 | 99 (1 pg) | Hearing Held. Re: 93 Objection Filed by Creditor Pacific Western Bank. (bls) (Entered: 04/29/2015) |
| 04/30/2015 | 100 (146 pgs; 2 docs) | Second Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization)). (Attachments: # 1 Second Amended Disclosure Statement for First Amended Plan of Reorganization Dated April 27, 2015)(PAHL, DOUGLAS) (Entered: 04/30/2015) |
| 05/01/2015 | 101 (3 pgs; 2 docs) | Order Approving Disclosure Statement and Fixing Time for Filing Acceptances or Rejections of Plan; and Notice of Confirmation Hearing. 97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization) Confirmation Hearing to be Held on 06/10/2015 at 09:00 AM at Courtroom #4, Portland. (tlh) (Entered: 05/01/2015) |
| 05/08/2015 | 102 (3 pgs; 2 docs) | Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr) (Entered: 05/08/2015) |
| 05/10/2015 | 103 (2 pgs) | Certificate of Notice Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). (Admin.) (Entered: 05/10/2015) |
| 05/10/2015 | 104 (3 pgs) | Certificate of Notice Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). (Admin.) (Entered: 05/10/2015) |
| 05/11/2015 | 105 (2 pgs) | Certificate of Service 101 Order Approving Disclosure Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 05/11/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 05/12/2015 | 106<br>(11 pgs; 2 docs) | Transfer of Claim. Fee Amount $250 Transfer Agreement 3001 (e) 1 Transferor: API Waste Services; Transferor: Bremer Auto Parts; ; Transferor: DHL Express (USA), Inc.; ; Transferor: Elias Enterprises, Inc.; ; Transferor: Hydrex Pest Control; ; Transferor: J & L Industrial Supply; ; Transferor: JB Dixon Engineering; ; Transferor: Kurtz North America; ; Transferor: T & S Die Cutting; ; Transferor: Zalco Industries, Inc.; To Coastline RE Holdings Corp. Filed by Creditor Coastline RE Holdings Corp. (HERCHER, DAVID) (Entered: 05/12/2015) |
| 05/12/2015 | 107 | Receipt of Filing Fee for Transfer of Claim(14-34642-tmb11) [claims,trclm] ( 250.00). Receipt Number 13094709. (re:Doc#106) (U.S. Treasury) (Entered: 05/12/2015) |
| 05/15/2015 | 108<br>(3 pgs) | Certificate of Notice Re: 106 Transfer of Claim. Fee Amount $250 Transfer Agreement 3001 (e) 1 Transferor: API Waste Services; Transferor: Bremer Auto Parts; ; Transferor: DHL Express (USA), Inc.; ; Transferor: Elias Enterprises, Inc.; ; Transferor: Hydrex Pest Control; ; Transferor: J & L Industrial Supply; ; Transferor: JB Dixon Engineering; ; Transferor: Kurtz North America; ; Transferor: T & S Die Cutting; ; Transferor: Zalco Industries, Inc.; To Coastline RE Holdings Corp. Filed by Creditor Coastline RE Holdings Corp. (HERCHER, DAVID). (Admin.) (Entered: 05/15/2015) |
| 05/21/2015 | 109<br>(2 pgs; 2 docs) | Transfer of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: The Credit Bureau of San Luis Obispo (Claim No. 4) To Coastline RE Holdings Corp. Filed by Creditor Coastline RE Holdings Corp. (HERCHER, DAVID) (Entered: 05/21/2015) |
| 05/21/2015 | 110 | Receipt of Filing Fee for Transfer of Claim(14-34642-tmb11) [claims,trclm] ( 25.00). Receipt Number 13126269. (re:Doc#109) (U.S. Treasury) (Entered: 05/21/2015) |
| 05/21/2015 | 111<br>(25 pgs) | Rule 2015 Financial Report for April 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 6/22/2015.(PAHL, DOUGLAS) (Entered: 05/21/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 05/21/2015 | 112 (3 pgs) | Certificate of Service 102 Objection to Claim Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 05/21/2015) |
| 05/23/2015 | 113 (2 pgs) | Certificate of Notice Re: 109 Transfer of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: The Credit Bureau of San Luis Obispo (Claim No. 4) To Coastline RE Holdings Corp. Filed by Creditor Coastline RE Holdings Corp. (HERCHER, DAVID). (Admin.) (Entered: 05/23/2015) |
| 05/28/2015 | 114 (9 pgs) | Objection Filed by Creditor (City of Lompoc) The Credit Bureau of San Luis Obispo and Santa Barbara Counties Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr) (tlh) (Entered: 05/28/2015) |
| 06/01/2015 | 115 (1 pg) | Notice of Hearing Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Hearing Scheduled for 06/25/2015 at 11:00 AM by Telephone Hearing. (bls) (Entered: 06/01/2015) |
| 06/02/2015 | 116 (67 pgs; 2 docs) | Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)(PAHL, DOUGLAS) (Entered: 06/02/2015) |
| 06/02/2015 | 117 (146 pgs; 2 docs) | Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015)(PAHL, DOUGLAS) (Entered: 06/02/2015) |
| 06/03/2015 | 118 (7 pgs) | Objection to Confirmation of Amended Plan Filed by Coastline RE Holdings Corp., Pacific Western Bank (Re:97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization)). (HERCHER, DAVID) (Entered: 06/03/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11    Doc 204    Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 06/03/2015 | 119 (2 pgs) | Certificate of Notice Re: 115 Notice of Hearing Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Hearing Scheduled for 06/25/2015 at 11:00 AM by Telephone Hearing. (bls). (Admin.) (Entered: 06/03/2015) |
| 06/04/2015 | 120 (3 pgs) | Certificate of Service 118 Objection to Confirmation of Amended Plan Filed By Coastline RE Holdings Corp., Pacific Western Bank (HERCHER, DAVID) (Entered: 06/04/2015) |
| 06/04/2015 | 121 (3 pgs) | Rescheduled Notice of Hearing Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Hearing Scheduled for 7/9/2015 at 11:00 AM at Telephone Hearing. (PAHL, DOUGLAS) (Entered: 06/04/2015) |
| 06/05/2015 | 122 (3 pgs) | Summary of Acceptances and Rejections Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 06/05/2015) |
| 06/05/2015 | 123 (1 pg) | Report of Administrative Expenses Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 06/05/2015) |
| 06/05/2015 | 124 (5 pgs) | Response Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 118 Objection to Confirmation of Amended Plan Filed by Coastline RE Holdings Corp., Pacific Western Bank (Re:97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization)). (PAHL, DOUGLAS) (Entered: 06/05/2015) |
| 06/08/2015 | 125 (8 pgs) | Motion of Coastline RE Holdings Corp. to Bifurcate Proof of Claim 4 Filed by Creditor Coastline RE Holdings Corp. (HERCHER, DAVID) (Entered: 06/08/2015) |
| 06/09/2015 | 126 (1 pg) | Notice of Hearing Re: 125 Motion of Coastline RE Holdings Corp. to Bifurcate Proof of Claim 4 Filed by Creditor Coastline RE Holdings Corp. Hearing Scheduled for 07/09/2015 at 11:00 AM at Telephone Hearing. (bls) (Entered: 06/09/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 06/09/2015 | 127 (11 pgs) | Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 06/09/2015) |
| 06/10/2015 | 128 (2 pgs) | Minute Order: Confirmation Hearing is Denied. Third Amended Disclosure Statement is Approved Re: 97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization), 117 Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015). (tlh) (Entered: 06/10/2015) |
| 06/11/2015 | 129 (2 pgs) | Certificate of Notice Re: 126 Notice of Hearing Re: 125 Motion of Coastline RE Holdings Corp. to Bifurcate Proof of Claim 4 Filed by Creditor Coastline RE Holdings Corp. Hearing Scheduled for 07/09/2015 at 11:00 AM at Telephone Hearing. (bls). (Admin.) (Entered: 06/11/2015) |
| 06/12/2015 | 130 (3 pgs) | Certificate of Notice Re: 128 Minute Order: Confirmation Hearing is Denied. Third Amended Disclosure Statement is Approved Re: 97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization), 117 Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015). (tlh). (Admin.) (Entered: 06/12/2015) |
| 06/15/2015 | 131 (1 pg) | Notice of Hearing Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc.. Hearing Scheduled for 7/23/2015 at 09:00 AM at Courtroom #4, Portland. (PAHL, DOUGLAS) (Entered: 06/15/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 06/15/2015 | 132 (1 pg) | Notice of Hearing Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization). Confirmation Hearing to be Held on 7/23/2015 at 09:00 AM at Courtroom #4, Portland. (PAHL, DOUGLAS) (Entered: 06/15/2015) |
| 06/19/2015 | 133 (6 pgs) | Certificate of Service 116 Chapter 11 Plan, 117 Disclosure Statement, 127 Miscellaneous Motion, 128 Minute Order, 131 Notice of Hearing, 132 Notice of Hearing Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 06/19/2015) |
| 06/22/2015 | 134 (6 pgs) | Request for Hearing Re: 102 Objection to Claim Filed By Creditor Coastline RE Holdings Corp. (HERCHER, DAVID) (Entered: 06/22/2015) |
| 06/22/2015 | 135 (25 pgs) | Rule 2015 Financial Report for May 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 7/21/2015.(PAHL, DOUGLAS) (Entered: 06/22/2015) |
| 06/23/2015 | 136 (19 pgs) | Objection Filed by Creditor Coastline RE Holdings Corp. Re: 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc. (HERCHER, DAVID) (Entered: 06/23/2015) |
| 06/25/2015 | 137 (2 pgs) | Order Granting 125 Motion of Coastline RE Holdings Corp. to Bifurcate Proof of Claim 4 filed by Creditor Coastline RE Holdings Corp. (tlh) (Entered: 06/25/2015) |
| 06/27/2015 | 138 (3 pgs) | Certificate of Notice Re: 137 Order Granting 125 Motion of Coastline RE Holdings Corp. to Bifurcate Proof of Claim 4 filed by Creditor Coastline RE Holdings Corp. (tlh). (Admin.) (Entered: 06/27/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 07/06/2015 | 139 (8 pgs; 2 docs) | Reply. Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 114 Objection Filed by Creditor (City of Lompoc) The Credit Bureau of San Luis Obispo and Santa Barbara Counties Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr) (tlh) (Attachments: # 1 Declaration of Rex Hansen in Support of Debtor's Reply) (PAHL, DOUGLAS) (Entered: 07/06/2015) |
| 07/07/2015 | 140 (2 pgs) | Notice of Partial Withdrawal of Debtor's Objection to Claim 4 Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr), 137 Order Granting 125 Motion of Coastline RE Holdings Corp. to Bifurcate Proof of Claim 4 filed by Creditor Coastline RE Holdings Corp. (tlh). (PAHL, DOUGLAS) (Entered: 07/07/2015) |
| 07/09/2015 | 141 (1 pg) | Hearing Held. Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). (bls) (Entered: 07/09/2015) |
| 07/09/2015 | 142 (1 pg) | Notice of Hearing Re: 102 Objection to Claim 4A of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Final Evidentiary Hearing Scheduled for 08/04/2015 at 01:30 PM in Courtroom #4, Portland. (bls) (Entered: 07/09/2015) |
| 07/11/2015 | 143 (2 pgs) | Certificate of Notice Re: 142 Notice of Hearing Re: 102 Objection to Claim 4A of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Final Evidentiary Hearing Scheduled for 08/04/2015 at 01:30 PM in Courtroom #4, Portland. (bls). (Admin.) (Entered: 07/11/2015) |
| 07/16/2015 | 144 (11 pgs) | Objection to Confirmation of Amended Plan Filed by Coastline RE Holdings Corp., Pacific Western Bank (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (HERCHER, DAVID) (Entered: 07/16/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 07/17/2015 | 145 (5 pgs) | Motion to Reschedule Hearing *on Confirmation of Debtor's Plan of Reorganization and Debtor's Motion to Designate Votes* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization) filed by Debtor Fagerdala USA - Lompoc, Inc., 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc. filed by Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 07/17/2015) |
| 07/20/2015 | 146 (39 pgs) | Objection Filed by Coastline RE Holdings Corp., Pacific Western Bank Re: 145 Motion to Reschedule Hearing *on Confirmation of Debtor's Plan of Reorganization and Debtor's Motion to Designate Votes* Filed by Debtor Fagerdala USA - Lompoc, Inc. Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization) filed by Debtor Fagerdala USA - Lompoc, Inc., 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc. filed by Debtor Fagerdala USA - Lompoc, Inc. (HERCHER, DAVID) (Entered: 07/20/2015) |
| 07/21/2015 | 147 (27 pgs) | Rule 2015 Financial Report for June 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 8/21/2015.(PAHL, DOUGLAS) (Entered: 07/21/2015) |
| 07/22/2015 | 148 | Special Notice Request Filed By Creditor The Credit Bureau of San Luis Obispo and Santa Barbara Counties (MONSON, MILES) (Entered: 07/22/2015) |
| 07/22/2015 | 149 (3 pgs) | Motion to Reschedule Hearing and Supporting Document(s). Filed by Creditor The Credit Bureau of San Luis Obispo and Santa Barbara Counties Re:142 Notice of Hearing Re: 102 Objection to Claim 4A of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Final Evidentiary Hearing Scheduled for 08/04/2015 at 01:30 PM in Courtroom #4, Portland. (bls) (MONSON, MILES) (Entered: 07/22/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 07/23/2015 | 150 (2 pgs) | Order Granting re: 149 Motion to Reschedule Hearing and Supporting Document(s). Filed by Creditor The Credit Bureau of San Luis Obispo and Santa Barbara Counties Re:142 Notice of Hearing Re: 102 Objection to Claim 4A of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). (bls) (tlh) (Entered: 07/23/2015) |
| 07/23/2015 | 151 (1 pg) | Rescheduled Notice of Hearing Filed By Coastline RE Holdings Corp., Pacific Western Bank Re: 116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization), 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc.. Hearing Scheduled for 8/25/2015 at 09:30 AM at Courtroom #4, Portland. Confirmation Hearing to be Held on 8/25/2015 at 09:30 AM at Courtroom #4, Portland. (HERCHER, DAVID) (Entered: 07/23/2015) |
| 07/23/2015 | 152 (6 pgs) | Certificate of Service 151 Notice of Hearing Filed By Coastline RE Holdings Corp., Pacific Western Bank (HERCHER, DAVID) (Entered: 07/23/2015) |
| 07/24/2015 | 153 (1 pg) | Rescheduled Notice of Hearing Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Final Evidentiary Hearing Scheduled for 09/16/2015 at 09:00 AM at Courtroom #4, Portland. (kam) (Entered: 07/24/2015) |
| 07/25/2015 | 154 (3 pgs) | Certificate of Notice Re: 150 Order Granting re: 149 Motion to Reschedule Hearing and Supporting Document(s). Filed by Creditor The Credit Bureau of San Luis Obispo and Santa Barbara Counties Re:142 Notice of Hearing Re: 102 Objection to Claim 4A of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). (bls) (tlh). (Admin.) (Entered: 07/25/2015) |
| 07/26/2015 | 155 (2 pgs) | Certificate of Notice Re: 153 Rescheduled Notice of Hearing Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr). Final Evidentiary Hearing Scheduled for 09/16/2015 at 09:00 AM at Courtroom #4, Portland. (kam). (Admin.) (Entered: 07/26/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 08/14/2015 | 156 (1 pg) | Transcript of Hearing Held on June 10, 2015, and Notice of Filing Thereof, Re: 128 Confirmation Hearing re: 97 First Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 First Amended Plan of Reorganization), 117 Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015). (tlh). Court Transcript Review due on 11/12/2015. (ljr) (Entered: 08/14/2015) |
| 08/14/2015 | 157 (3 pgs) | First Amended Summary of Acceptances and Rejections Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/14/2015) |
| 08/20/2015 | 158 (7 pgs) | Supplemental Objection to Confirmation of Amended Plan Filed by Coastline RE Holdings Corp., Pacific Western Bank (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (HERCHER, DAVID) (Entered: 08/20/2015) |
| 08/20/2015 | 159 (9 pgs) | Motion in Limine *Motion of Pacific Western Bank and Coastline RE Holdings Corp. to Strike and Exclude Testimony of J. Michael Issa* and Supporting Document(s). Filed by Coastline RE Holdings Corp., Pacific Western Bank (HERCHER, DAVID) (Entered: 08/20/2015) |
| 08/20/2015 | 160 (18 pgs) | Memorandum In Support of 116 Chapter 11 Plan Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/20/2015) |
| 08/20/2015 | 161 (3 pgs) | List of Exhibits/Witnesses Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/20/2015) |
| 08/20/2015 | 162 (3 pgs) | List of Exhibits/Witnesses Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/20/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 08/20/2015 | 163 (1 pg) | First Amended Report of Administrative Expenses Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/20/2015) |
| 08/21/2015 | 164 (4 pgs) | Objection Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 159 Motion in Limine *Motion of Pacific Western Bank and Coastline RE Holdings Corp. to Strike and Exclude Testimony of J. Michael Issa* and Supporting Document(s). Filed by Coastline RE Holdings Corp., Pacific Western Bank (PAHL, DOUGLAS) (Entered: 08/21/2015) |
| 08/21/2015 | 165 (28 pgs) | Rule 2015 Financial Report for July 2015 Filed By Debtor Fagerdala USA - Lompoc, Inc. Rule 2015 Financial Report due by 9/21/2015.(PAHL, DOUGLAS) (Entered: 08/21/2015) |
| 08/24/2015 | 166 (1 pg) | Order Denying 159 Motion in Limine *Motion of Pacific Western Bank and Coastline RE Holdings Corp. to Strike and Exclude Testimony of J. Michael Issa* and Supporting Document(s). filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (tlh) (Entered: 08/24/2015) |
| 08/24/2015 | 167 (10 pgs) | Reply. Filed by Coastline RE Holdings Corp., Pacific Western Bank Re: 144 Objection to Confirmation of Amended Plan Filed by Coastline RE Holdings Corp., Pacific Western Bank (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization))., 158 Supplemental Objection to Confirmation of Amended Plan Filed by Coastline RE Holdings Corp., Pacific Western Bank (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization))., 160 Memorandum In Support of 116 Chapter 11 Plan Filed By Debtor Fagerdala USA - Lompoc, Inc. (HERCHER, DAVID) (Entered: 08/24/2015) |
| 08/24/2015 | 168 (67 pgs; 2 docs) | Third Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Debtor's Third Amended Plan of Reorganization)(PAHL, DOUGLAS) (Entered: 08/24/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 08/24/2015 | 169 (11 pgs) | Notice of Revisions to Exhibits B and C for Debtor's Third Amended Disclosure Statement (attaching revised exhibits) Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 117 Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015). (PAHL, DOUGLAS) (Entered: 08/24/2015) |
| 08/24/2015 | 170 (3 pgs) | First Amended List of Exhibits/Witnesses Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/24/2015) |
| 08/25/2015 | 171 (5 pgs) | Supplemental Memorandum In Support of 168 Chapter 11 Plan Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/25/2015) |
| 08/25/2015 | 172 (2 pgs) | Record of Proceeding Re: 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc.; Confirmation Hearing. Continued Hearing Scheduled for 09/01/2015 at 09:30 AM in Courtroom #4, Portland. (bls) (Entered: 08/25/2015) |
| 08/26/2015 | 173 (2 pgs) | Certificate of Notice Re: 166 Order Denying 159 Motion in Limine *Motion of Pacific Western Bank and Coastline RE Holdings Corp. to Strike and Exclude Testimony of J. Michael Issa* and Supporting Document(s). filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (tlh). (Admin.) (Entered: 08/26/2015) |
| 08/31/2015 | 174 (3 pgs) | Withdrawal of Objection to Claim 4 Re: 102 Objection to Claim 4 of The Credit Bureau of San Luis Obispo and Santa Barbara Counties and ORDER and NOTICE Thereon (ljr) Filed by Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 08/31/2015) |
| 09/01/2015 | 175 (4 pgs) | Hearing Held. Re: Confirmation; and 127 Motion to Designate Votes Filed by Debtor Fagerdala USA - Lompoc, Inc. (bls) (Entered: 09/01/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|---------------------------|
| 9/08/2015 | 176 (10 pgs) | Notice of Second Revision to Exhibit B (Plan Projections) for Debtor's Third Amended Disclosure Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 117 Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015. (PAHL, DOUGLAS) (Entered: 09/08/2015) |
| 09/09/2015 | 177 (10 pgs) | Notice of Third Revision to Exhibit B (Plan Projections) for Debtor's Third Amended Disclosure Statement Filed By Debtor Fagerdala USA - Lompoc, Inc. Re: 117 Third Amended Disclosure Statement Filed by Debtor Fagerdala USA - Lompoc, Inc. (Re:116 Second Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Second Amended Plan of Reorganization)). (Attachments: # 1 Third Amended Disclosure Statement for Second Amended Plan of Reorganization Dated June 2, 2015. (PAHL, DOUGLAS) (Entered: 09/09/2015) |
| 09/09/2015 | 178 (2 pgs) | Order Granting 127 Motion to Designate Votes filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh) (Entered: 09/09/2015) |
| 09/09/2015 | 179 (3 pgs; 2 docs) | Notice to Serve Documents Re: 178 Order Granting 127 Motion to Designate Votes filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (tlh) (Entered: 09/09/2015) |
| 09/09/2015 | 180 (4 pgs) | Correspondence Re: Letters to Court of 9/8/15 and 9/9/15 from debtor's counsel re forms of proposed plan-confirmation order and loan modification Filed By Coastline RE Holdings Corp., Pacific Western Bank (HERCHER, DAVID) (Entered: 09/09/2015) |
| 09/09/2015 | 181 (2 pgs) | Correspondence Re: Letter filed by Coastline RE Holdings Corp., dated September 9, 2015 (ECF No. 180), regarding proposed order confirming plan and loan modification Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/09/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|------|---------------|----------------------------|
| 09/11/2015 | 182<br>(3 pgs) | Certificate of Notice Re: 178 Order Granting 127 Motion to Designate Votes filed by Debtor Fagerdala USA - Lompoc, Inc. (tlh). (Admin.) (Entered: 09/11/2015) |
| 09/14/2015 | 183<br>(1 pg) | Correspondence Re: Douglas Pahl's letter e-mailed on 9/14/15 Filed By Coastline RE Holdings Corp., Pacific Western Bank (HERCHER, DAVID) (Entered: 09/14/2015) |
| 09/14/2015 | 184<br>(38 pgs;<br>2 docs) | Superseded by #185. Order Confirming Plan Re 168 Third Amended Chapter 11 Plan of Reorganization Filed by Debtor Fagerdala USA - Lompoc, Inc. (Attachments: # 1 Debtor's Third Amended Plan of Reorganization) (kam) Modified on 9/14/2015 (kam). (Entered: 09/14/2015) |
| 09/14/2015 | 185<br>(38 pgs;<br>2 docs) | Order Confirming Debtor's 4th Amended Plan of Reorganization (kam) Modified on 9/15/2015 (kam).Removed Link to Debtor's Third Amended Plan and edited Docket Text. (Entered: 09/14/2015) |
| 09/16/2015 | 186<br>(38 pgs) | Certificate of Notice Re: 185 Order Confirming Debtor's 4th Amended Plan of Reorganization (kam) Modified on 9/15/2015 (kam).Removed Link to Debtor's Third Amended Plan and edited Docket Text.. (Admin.) (Entered: 09/16/2015) |
| 09/21/2015 | 187<br>(29 pgs) | Rule 2015 Post-Confirmation Disbursement Report Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/21/2015) |
| 09/22/2015 | 188<br>(44 pgs) | Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan (PEARSON, TERESA). (Entered: 09/22/2015) |
| 09/22/2015 | 189 | Receipt of Filing Fee for Notice of Appeal and Optional Statement of Election(14-34642-tmb11) [appeal,ntcapl] ( 298.00). Receipt Number 13529457. (re:Doc#188) (U.S. Treasury) (Entered: 09/22/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 09/22/2015 | 190 (15 pgs) | Motion To Stay Pending Appeal *and motion for expedited hearing on motion for stay pending appeal*. Filed by Coastline RE Holdings Corp., Pacific Western Bank Re:188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan. filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (PEARSON, TERESA) (Entered: 09/22/2015) |
| 09/22/2015 | 191 (3 pgs) | Notice of Hearing Filed By Coastline RE Holdings Corp., Pacific Western Bank Re: 190 Motion To Stay Pending Appeal *and motion for expedited hearing on motion for stay pending appeal*. Filed by Coastline RE Holdings Corp., Pacific Western Bank Re:188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan. filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp.. Hearing Scheduled for 9/24/2015 at 02:30 PM at Courtroom #4, Portland. (PEARSON, TERESA) (Entered: 09/22/2015) |
| 09/23/2015 | 192 (2 pgs; 2 docs) | Notice of Referral of Appeal to USDC. Copy of Notice of Appeal to: David K Eldan, Teresa H Pearson, David W. Hercher, Douglas R Pahl (via NEF). Mailed on: 9/23/15 Re: 188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order Granting 127 Motion to Designate Votes filed by Debtor Fagerdala USA - Lompoc, Inc. 185 Order Confirming Plan. (ljr) (Entered: 09/23/2015) |
| 09/23/2015 | 193 (1 pg) | Notice of Docketing Record on Appeal Case Number: 1501792 Re: 188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan.. (ljr) (Entered: 09/24/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 09/24/2015 | 194<br>(10 pgs) | Objection Filed by Debtor Fagerdala USA - Lompoc, Inc. Re: 190 Motion To Stay Pending Appeal *and motion for expedited hearing on motion for stay pending appeal*. Filed by Coastline RE Holdings Corp., Pacific Western Bank Re:188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan. filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (PAHL, DOUGLAS) (Entered: 09/24/2015) |
| 09/24/2015 | 195<br>(2 pgs) | Hearing Held. Re: 190 Motion To Stay Pending Appeal and motion for expedited hearing on motion for stay pending appeal. Filed by Coastline RE Holdings Corp., Pacific Western Bank Re:188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan. filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (gjd) (Entered: 09/24/2015) |
| 09/25/2015 | 196<br>(1 pg) | Transcript re: Appeal, of Hearing Held on September 24, 2015, and Notice of Filing Thereof, re: 188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan, 190 Motion To Stay Pending Appeal *and motion for expedited hearing on motion for stay pending appeal*. Filed by Coastline RE Holdings Corp., Pacific Western Bank Re:188 Notice of Appeal and Optional Statement of Election to District Court. Filed by Coastline RE Holdings Corp., Pacific Western Bank RE: 178 Order on Generic Motion, 185 Order Confirming Plan. filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. Court Transcript Review due on 12/24/2015. (ljr) (Entered: 09/25/2015) |
| 09/25/2015 | 197<br>(2 pgs) | Order Denying 190 Motion To Stay Pending Appeal *and Granting motion for expedited hearing on motion for stay pending appeal*. filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (tlh) (Entered: 09/25/2015) |

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

| Date | Docket Number | Title of Pleading or Event |
|---|---|---|
| 09/25/2015 | 198 (3 pgs; 2 docs) | Notice to Serve Documents Re: 197 Order Denying 190 Motion To Stay Pending Appeal *and Granting motion for expedited hearing on motion for stay pending appeal.* filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (tlh). (tlh) (Entered: 09/25/2015) |
| 09/25/2015 | 202 (1 pg) | Notice of Judicial Reassignment Originally Filed in US District Court. (ljr) (Entered: 10/01/2015) |
| 09/27/2015 | 199 (3 pgs) | Certificate of Notice Re: 197 Order Denying 190 Motion To Stay Pending Appeal *and Granting motion for expedited hearing on motion for stay pending appeal.* filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (tlh). (Admin.) (Entered: 09/27/2015) |
| 09/29/2015 | 200 (3 pgs) | Certificate of Service 178 Order on Generic Motion, 185 Order Confirming Plan, 197 Order on Motion To Stay Pending Appeal Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/29/2015) |
| 09/29/2015 | 201 (5 pgs) | Notice of (I) Occurrence of Plan Effective Date; (II) Bar Date for Professional Compensation; and (III) Administrative Claims Bar Date Filed By Debtor Fagerdala USA - Lompoc, Inc. (PAHL, DOUGLAS) (Entered: 09/29/2015) |
| 10/06/2015 | 203 (41 pgs) | Notice of Cross Appeal. Filed by Debtor Fagerdala USA - Lompoc, Inc. RE: 185 Order Confirming Plan, 188 Notice of Appeal and Optional Statement of Election filed by Creditor Pacific Western Bank, Creditor Coastline RE Holdings Corp. (PAHL, DOUGLAS). Cross Appeal Designation due by 10/20/2015. (Entered: 10/06/2015) |

| Proof of Claim Number | Claimant |
|---|---|
| 1 | CT Corporation |
| 2 | IRS |
| 3 | Franchise Tax Board |
| 4 | The Credit Bureau of San Luis Obispo and Santa Barbara Counties |
| 5 | Pacific Western Bank |

**Page 30 of 31**   Appellants' Designation of Record on Appeal

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15

DATED this 6th day of October, 2015.

**PARKER, MILLIKEN, CLARK, O'HARA & SAMUELIAN**
A Professional Corporation
David K. Eldan
Admitted *Pro Hac Vice*

**MILLER NASH GRAHAM & DUNN LLP**


*/s/ Teresa H. Pearson*
Teresa H. Pearson, P.C.
OSB No. 953750,
David W. Hercher, P.C.
OSB No. 812639
dave.hercher@millernash.com
Phone: 503.224.5858
Fax: 503.224.0155

Attorneys for Appellants, Pacific Western Bank and Coastline RE Holdings Corp.

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

I hereby certify that I served the foregoing Appellants' Designation of Record on

Appeal on

- DAVID K. ELDAN      malvarado@pmcos.com, efilings@pmcos.com;rpinal@pmcos.com

- DAVID W HERCHER      dave.hercher@millernash.com,
Helen.Parker@MillerNash.com;d.hercher@comcast.net

- MILES D MONSON      miles@monsonlawoffice.com

- DOUGLAS R PAHL      dpahl@perkinscoie.com,
etherrien@perkinscoie.com;docketpor@perkinscoie.com

- TERESA H PEARSON      teresa.pearson@millernash.com,
lisa.conrad@millernash.com;brenda.hale@millernash.com

- ALEX I POUST      apoust@schwabe.com, docket@schwabe.com;ecfpdx@schwabe.com

- US Trustee, Portland      USTPRegion18.PL.ECF@usdoj.gov

by the following indicated method or methods:

☐   by **mailing** full, true, and correct copies thereof in sealed, first-class postage-prepaid envelopes, addressed to the attorneys as shown above, the last-known office addresses of the attorneys, and deposited with the United States Postal Service at Portland, Oregon, on the date set forth below.

☒   by transmitting full, true, and correct copies thereof to the attorney through the court's **Cm/ECF system** on the date set forth below.

☐   by sending full, true, and correct copies thereof via **overnight courier** in sealed, prepaid envelopes, addressed to the attorneys as shown above, the last-known office addresses of the attorneys, on the date set forth below.

☐   by causing full, true, and correct copies thereof to be **hand-delivered** to the attorneys at the attorneys' last-known office addresses listed above on the date set forth below.

DATED this 6th day of October, 2015.

*/s/ Teresa H. Pearson*
Teresa H. Pearson, P.C.
Oregon State Bar No. 953750
David W. Hercher, P.C.
Oregon State Bar No. 812639

Of Attorneys for Appellants, Pacific Western Bank and Coastline RE Holdings Corp.

**Page 1 of 1**     Appellants' Designation of Record on Appeal

MILLER NASH GRAHAM & DUNN LLP
ATTORNEYS AT LAW
T: 503.224.5858 | F: 503.224.0155
3400 U.S. BANCORP TOWER
111 S.W. FIFTH AVENUE
PORTLAND, OREGON 97204

70053912.1

Case 14-34642-tmb11   Doc 204   Filed 10/06/15